**Fill in this information to identify the case:**

Debtor name    **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:18-bk-997-CPM**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................ $   **1,037,262.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................ $   **12,683,563.27**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................. $   **13,720,825.27**

| Part 2: | Summary of Liabilities |
|---|---|

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $   **3,385,000.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $   **22,637.72**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$   **5,527,221.67**

4.   Total liabilities ........................................................................................................
    Lines 2 + 3a + 3b

$   **8,934,859.39**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:18-bk-997-CPM**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bank of America** | **Checking** | **7355** | **$1,685,458.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

|  |
|---|
| **$1,685,458.00** |

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

### Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| | 11a. 90 days old or less: | **2,539,115.00** | - | **0.00** | = .... | **$2,539,115.00** |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |

Debtor    **C & D Fruit and Vegetable Co., Inc.**                     Case number *(If known)*  **8:18-bk-997-CPM**
          Name

---

12.  **Total of Part 3.**                                                          | $2,539,115.00 |
     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                  % of ownership | | |
| 15.1. | **Trio Farms, LLC (Related Debtor)**     **90%** % | | **Unknown** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

17.  **Total of Part 4.**                                                          | $0.00 |
     Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. | **Crops-either planted or harvested** | | |
| 29. | **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | |
| 30. | **Farm machinery and equipment** *(Other than titled motor vehicles)*<br>**Furniture, Fixtures and Equipment (2017 tax assessed value listed)**     **Unknown**     **Tax Assessed**     **$430,337.00** | | |
| 31. | **Farm and fishing supplies, chemicals, and feed** | | |
| 32. | **Other farming and fishing-related property not already listed in Part 6** | | |

33.  **Total of Part 6.**                                                          | $430,337.00 |
     Add lines 28 through 32.  Copy the total to line 85.

---

Official Form 206A/B              Schedule A/B Assets - Real and Personal Property              page 2

Debtor **C & D Fruit and Vegetable Co., Inc.**  Case number *(If known)* **8:18-bk-997-CPM**
        Name

34. **Is the debtor a member of an agricultural cooperative?**
    ■ No
    ☐ Yes. Is any of the debtor's property stored at the cooperative?
        ☐ No
        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ■ No
    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.
    ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture**<br>**Included in Part 6, #27 above** | **$0.00** | | **$0.00** |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86. | **$0.00** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ■ No
    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No. Go to Part 9.
    ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   **C & D Fruit and Vegetable Co., Inc.**      Case number *(If known)*  **8:18-bk-997-CPM**
      Name

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

  47.1.  **Vehicles**          **Unknown**              **Unknown**

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**                                 **$0.00**
     Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
     ■ No
     ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Vacant commercial property located at 11944 82nd Lane, Parrish, Florida (tax assessed value listed)** | | **Unknown** | **Tax Assessed** | **$17,521.00** |
| 55.2.  **Real property, including warehouse, consisting of 48.5 acres located at 16505 SR 64 E, Bradenton, Florida (tax assessed value listed)** | | **Unknown** | **Tax Assessed** | **$1,019,741.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **C & D Fruit and Vegetable Co., Inc.**                    Case number *(If known)*  **8:18-bk-997-CPM**
           Name

56.   **Total of Part 9.**

      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.        | $1,037,262.00 |
      Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|

71.   **Notes receivable**
      Description (include name of obligor)

| **Employee Loans** | 7,358.94 - | 0.00 = | |
|---|---|---|---|
|  | Total face amount | doubtful or uncollectible amount | $7,358.94 |

| **Due from Manatee Logistics** | 71,796.22 - | 71,796.22 = | |
|---|---|---|---|
|  | Total face amount | doubtful or uncollectible amount | $0.00 |

| **Due from Trio Farms, LLC** | 7,990,283.90 - | 0.00 = | |
|---|---|---|---|
|  | Total face amount | doubtful or uncollectible amount | $7,990,283.90 |

| **Due from Keith Revell (grower advance)** | 31,010.43 - | 0.00 = | |
|---|---|---|---|
|  | Total face amount | doubtful or uncollectible amount | $31,010.43 |

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**
      **Claim for damages against TCA Global Credit Master Fund, LP and TCA Farms, LLC**                    Unknown
      Nature of claim
      Amount requested                                    $0.00

75.   **Other contingent and unliquidated claims or causes of action of**

Debtor    **C & D Fruit and Vegetable Co., Inc.**                    Case number *(If known)*    **8:18-bk-997-CPM**
_____Name_____

**every nature, including counterclaims of the debtor and rights to
set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

78.    **Total of Part 11.**                                                              | **$8,028,653.27** |

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor    **C & D Fruit and Vegetable Co., Inc.**                      Case number *(If known)*  **8:18-bk-997-CPM**
          Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,685,458.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,539,115.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $430,337.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*......................................................................> | | $1,037,262.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $8,028,653.27 | |
| 91. **Total.** Add lines 80 through 90 for each column | $12,683,563.27 | + 91b. $1,037,262.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $13,720,825.27 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Thomas M. O'Brien** |
| | First Name        Middle Name        Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name        Middle Name        Last Name |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number | 8:18-bk-997-CPM |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 106C

## Schedule C: The Property You Claim as Exempt                                    4/16

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

| Part 1: | Identify the Property You Claim as Exempt |
|---|---|

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on** *Schedule A/B* **that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption.* | |
| Brief description: | | ☐ _____ | |
| Line from *Schedule A/B*: | _____ | ☐  100% of fair market value, up to any applicable statutory limit | |

3. **Are you claiming a homestead exemption of more than $160,375?**
   (Subject to adjustment on 4/01/19 and every 3 years after that for cases filed on or after the date of adjustment.)

   ■ No

   ☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

   ☐ No

   ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)  **8:18-bk-997-CPM**

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| 2.1 **Farm Credit of Florida, ACA**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**All Assets** | **$3,385,000.00** | **Unknown** |

**1311 Hwy 17 N.**
**Wauchula, FL 33873**
Creditor's mailing address

Describe the lien
**Security Interest**
**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$3,385,000.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name    **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:18-bk-997-CPM**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Manatee County Tax Collector**<br>**4333 U.S. 301 North**<br>**Ellenton, FL 34222** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $22,637.72    $22,637.72 |
| | Date or dates debt was incurred | Basis for the claim: | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**Accursio Packing & Produce, Inc.**<br>**P.O. Box 901767**<br>**Homestead, FL 33090** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $8,762.20 |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.2 | Nonpriority creditor's name and mailing address<br>**Carb America, Inc.**<br>**800 W. Cypress Creek Rd., #110**<br>**Fort Lauderdale, FL 33309** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,064.00 |
| | Date(s) debt was incurred __<br>Last 4 digits of account number | Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$252,171.60**

**Central West Produce**
511 E. Main St., Suite B
Santa Maria, CA 93454

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,057.45**

**Dade Paper & Bag Co.**
P.O. Box 593829
Orlando, FL 32859

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$40,150.00**

**Dankee Transport, Inc.**
P.O. Box 1591
Jupiter, FL 33468

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$72,748.45**

**Edward L. Myrick Produce, Inc.**
1255 W. Atlantic Blvd., #320
Pompano Beach, FL 33069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Famous Software, LLC**
8080 N. Palm Ave., #210
Fresno, CA 93711

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,155.00**

**FL Forklift**
P.O. Box 76054
Tampa, FL 33675-2000

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$98,991.50**

**Fresh Start Produce Sales, Inc.**
5353 W. Atlantic Blvd., #403-404
Delray Beach, FL 33484-8166

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,610.75** |
|---|---|---|---|
| | **Gary Norman Produce** | ☐ Contingent | |
| | **1045 Fairdale Way** | ☐ Unliquidated | |
| | **Wellington, FL 33414** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,480.05** |
|---|---|---|---|
| | **Goodson Farms, Inc.** | ☐ Contingent | |
| | **P.O. Box 246** | ☐ Unliquidated | |
| | **Balm, FL 33503** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Hecht Manatee Property, Ltd.** | ☐ Contingent | |
| | **P.O. Box 350940** | ☐ Unliquidated | |
| | **Miami, FL 33135** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Hosting Services, Inc.** | ☐ Contingent | |
| | **P.O. Box 690009** | ☐ Unliquidated | |
| | **Orlando, FL 32869-0009** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,643.00** |
|---|---|---|---|
| | **Integrity Distribution Services, LLC** | ☐ Contingent | |
| | **10701 Corporate Dr., #154** | ☐ Unliquidated | |
| | **Stafford, TX 77477** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$942.00** |
|---|---|---|---|
| | **iTrade Network, Inc.** | ☐ Contingent | |
| | **P.O. Box 935209** | ☐ Unliquidated | |
| | **Atlanta, GA 31193-5209** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$62,939.00** |
|---|---|---|---|
| | **John J Jerue Truck Broker, Inc.** | ☐ Contingent | |
| | **3200 Flightline Dr., #202** | ☐ Unliquidated | |
| | **Lakeland, FL 33811** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,155.54** |
|---|---|---|---|

**Leonard's Express, Inc.**
P.O. Box 25130
Farmington, NY 14425-8013

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$738.40** |
|---|---|---|---|

**Northern Air Heat & Refrigeration**
3230 59th Dr. E., #106
Bradenton, FL 34203

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,870.73** |
|---|---|---|---|

**O'Brien Family Farms, LLC**
P.O. Box 110598
Bradenton, FL 34211

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,171.00** |
|---|---|---|---|

**O'Brien Family Farms, LLC**
P.O. Box 110598
Bradenton, FL 34211

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$277,637.98** |
|---|---|---|---|

**Linda O'Brien**
P.O. Box 110598
Bradenton, FL 34211

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,807,085.74** |
|---|---|---|---|

**Thomas O'Brien**
P.O. Box 110598
Bradenton, FL 34211

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$106,744.89** |
|---|---|---|---|

**Packaging Corporation of America**
P.O. Box 532058
Atlanta, GA 30353-2058

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$186,124.40**

**Parrish Farms**
**P.O. Box 110598**
**Bradenton, FL 34211**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$37,027.31**

**Parrish Organics**
**P.O. Box 110598**
**Bradenton, FL 34211**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,710.32**

**Patterson Companies, Inc.**
**P.O. Box 4649**
**Plant City, FL 33563-4649**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,800.95**

**Pexco Produce Sales, Inc.**
**P.O. Box 855**
**Pompano Beach, FL 33061**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Produce Computers, Inc.**
**P.O. Box 690009**
**Orlando, FL 32869-0009**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.29** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$773,000.00**

**Keith Revell**
**1337 Dena Circle**
**Wauchula, FL 33873**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.30** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$58,000.00**

**Rodriguez Produce**
**3305 Little Acre Lane**
**Plant City, FL 33566**

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.31 | **Nonpriority creditor's name and mailing address**<br>**Sensitech, Inc.**<br>**P.O. Box 742000**<br>**Los Angeles, CA 90074-2000** | **$551.88** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.32 | **Nonpriority creditor's name and mailing address**<br>**Sizemore Farms**<br>**4339 State Road 60 West**<br>**Mulberry, FL 33860** | **$132,235.20** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.33 | **Nonpriority creditor's name and mailing address**<br>**SMR Farms, LLC**<br>**14400 Covenant Way**<br>**Bradenton, FL 34202** | **Unknown** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address**<br>**Southern Corp. Packers, Inc.**<br>**P.O. Box 5309**<br>**Immokalee, FL 34143** | **$6,011.00** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.35 | **Nonpriority creditor's name and mailing address**<br>**Suburban Propane**<br>**P.O. Box 260**<br>**Whippany, NJ 07981** | **$0.00** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.36 | **Nonpriority creditor's name and mailing address**<br>**TCA Global Credit Master Fund, LP**<br>**3960 Howard Hughes Pkwy, #500**<br>**Las Vegas, NV 89169** | **$610,000.00** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No  ■ Yes

| | | |
|---|---|---|
| 3.37 | **Nonpriority creditor's name and mailing address**<br>**Terry Supply Company**<br>**6211-17th St. E.**<br>**Bradenton, FL 34203** | **$592.54** |
| | Date(s) debt was incurred __ | |
| | Last 4 digits of account number __ | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,567.47** |
|---|---|---|---|

**TRC Farm & Industrial Supply**
**1024 Railroad St.**
**Belle Glade, FL 33430**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,534.68** |
|---|---|---|---|

**Trio Farms, LLC**
**P.O. Box 110598**
**Bradenton, FL 34211**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$638,359.74** |
|---|---|---|---|

**Trio Farms, LLC**
**P.O. Box 110598**
**Bradenton, FL 34211**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$191,400.00** |
|---|---|---|---|

**Utopia Packing, LLC**
**P.O. Box 276**
**Myakka City, FL 34251-0276**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,724.00** |
|---|---|---|---|

**VL Walker Co., Inc.**
**P.O. Box 349139**
**Homestead, FL 33034**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,107.00** |
|---|---|---|---|

**Voyager Farms, LLC**
**P.O. Box 860**
**Parrish, FL 34219-0860**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,740.00** |
|---|---|---|---|

**Water Check, Inc.**
**13547 Heritage Way**
**Sarasota, FL 34240**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|
| | Name | | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,286.90 |
|---|---|---|---|

**Wilkinson-Cooper Produce, Inc.**
**P.O. Drawer 880**
**Belle Glade, FL 33430-0880**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,329.00 |
|---|---|---|---|

**Wyco Produce, Inc.**
**1002 B South Chuch Ave.**
**#320527**
**Tampa, FL 33679**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Terry A.C. Gray, Esquire**<br>**4651 N. Federal Hwy.**<br>**Boca Raton, FL 33431-5133** | Line **3.36**<br><br>☐ Not listed. Explain ____ | _ |

---

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.   Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 22,637.72 |
| 5b. Total claims from Part 2 | 5b. + | $ 5,527,221.67 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 5,549,859.39 |

**Fill in this information to identify the case:**

Debtor name    **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:18-bk-997-CPM**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest — **Grazing Lease** | |
| State the term remaining | **Hecht Manatee Property, Ltd.** |
| List the contract number of any government contract | **P.O. Box 350940** **Miami, FL 33135** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest — **Lease Agreement  - 172.3 acres in Parrish Florida** | |
| State the term remaining | **Hecht Manatee Property, Ltd.** |
| List the contract number of any government contract | **P.O. Box 350940** **Miami, FL 33135** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest — **Farming Lease (102 acres)** | |
| State the term remaining | **SMR Farms, LLC** |
| List the contract number of any government contract | **14400 Covenant Way** **Bradenton, FL 34202** |
| 2.4.  State what the contract or lease is for and the nature of the debtor's interest — **Farming Lease (106 acres)** | |
| State the term remaining | **SMR Farms, LLC** |
| List the contract number of any government contract | **14400 Covenant Way** **Bradenton, FL 34202** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

---

**Fill in this information to identify the case:**

Debtor name __**C & D Fruit and Vegetable Co., Inc.**__

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    __**8:18-bk-997-CPM**__

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | Mailing Address | **Name** | Check all schedules that apply: |
| 2.1  **Stephen O'Brien and Leanne O'Brien** | | **Farm Credit of Florida, ACA** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2  **Thomas O'Brien and Trio Farms, LLC** | | **Farm Credit of Florida, ACA** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |

Fill in this information to identify the case:

Debtor name    **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:18-bk-997-CPM**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■  *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ■  *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ■  *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ■  *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ■  *Schedule H: Codebtors (Official Form 206H)*
- ■  *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐  *Amended Schedule*
- ☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐  *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    3/8/18    x _____
Signature of individual signing on behalf of debtor

**Thomas M. O'Brien**
Printed name

**President**
Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **C & D Fruit and Vegetable Co., Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:18-bk-997-CPM**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2018** to **Filing Date** | ☐ Operating a business ■ Other **Gross Revenues/Sales** | **$3,150,214.23** |
| **For prior year:** From **1/01/2017** to **12/31/2017** | ☐ Operating a business ■ Other **Gross Revenues/Sales** | **$14,771,178.20** |
| **For year before that:** From **1/01/2016** to **12/31/2016** | ☐ Operating a business ■ Other **Gross Revenues/Sales** | **$16,427,628.00** |

2. **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number *(if known)* | **8:18-bk-997-CPM** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See attachment** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **Trio Farms, LLC**<br>**P.O. Box 110598**<br>**Bradenton, FL 34211**<br>**Related Entity** | **See attachment** | **$5,409,482.19** | **See attachment** |
| 4.2.    **O'Brien Family Farms, LLC**<br>**P.O. Box 110598**<br>**Bradenton, FL 34211**<br>**Related Entity** | **See attachment** | **$89,183.98** | **See attachment** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **C&D Fruit and Vegetable Co., Inc. and Trio Farms, LLC , et al v TCA Farms, LLC and TCA Global Credit Master Fund, LP Case No. CACE-17-022009** | | **Broward County Circuit Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**Bank Activity Report**

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Nov 13, 2017 | | Service charge | Reconciled | Charge | .00 | 1,005.82 |
| Nov 14, 2017 | 53112 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 4,200.00 |
| Nov 15, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.96 |
| Nov 16, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Nov 16, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Nov 16, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.69 |
| Nov 16, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.74 |
| Nov 16, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Nov 16, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Nov 16, 2017 | 53113 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Nov 16, 2017 | 53114 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 16,000.00 |
| Nov 16, 2017 | 53115 | CHEROKEE INC | Reconciled | Withdrawal | .00 | 1,500.00 |
| Nov 16, 2017 | 53116 | MANATEE COUNTY LANDFILL-SCALEHO | Reconciled | Withdrawal | .00 | 75.00 |
| Nov 16, 2017 | 53117 | PREMIUM ASSIGNMENT CORP | Reconciled | Withdrawal | .00 | 2,224.26 |
| Nov 16, 2017 | 53118 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 151.94 |
| Nov 16, 2017 | 53119 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 1,726.40 |
| Nov 16, 2017 | 53120 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 1,261.85 |
| Nov 16, 2017 | 53121 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 147.68 |
| Nov 16, 2017 | 53122 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 1,527.01 |
| Nov 17, 2017 | 53123 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 4,000.00 |
| Nov 21, 2017 | 53124 | O'BRIEN FAMILY FARMS, LLC. | Reconciled | Withdrawal | .00 | 500.00 |
| Nov 21, 2017 | 53125 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 4,300.00 |
| Nov 22, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.98 |
| Nov 22, 2017 | 53152 | O'BRIEN FAMILY FARMS, LLC. | Reconciled | Withdrawal | .00 | 3,200.00 |
| Nov 22, 2017 | 53153 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 32,000.00 |
| Nov 23, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Nov 23, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Nov 23, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Nov 23, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Nov 23, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.75 |
| Nov 23, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Nov 23, 2017 | 53126 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Nov 24, 2017 | 53127 | AMERICAN EXPRESS | Reconciled | Withdrawal | .00 | 954.86 |
| Nov 24, 2017 | 53128 | BRIGHT HOUSE | Reconciled | Withdrawal | .00 | 715.28 |
| Nov 24, 2017 | 53129 | JAMES DESIDERIO, INC. | Reconciled | Withdrawal | .00 | 10.00 |
| Nov 24, 2017 | 53130 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 1,343.60 |
| Nov 24, 2017 | 53131 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 99.35 |
| Nov 24, 2017 | 53132 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 272.60 |
| Nov 24, 2017 | 53133 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 72.35 |
| Nov 24, 2017 | 53134 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 272.60 |
| Nov 24, 2017 | 53135 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 139.60 |
| Nov 24, 2017 | 53136 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 139.60 |
| Nov 24, 2017 | 53137 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 198.60 |
| Nov 24, 2017 | 53138 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 72.35 |
| Nov 24, 2017 | 53139 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 116.20 |
| Nov 24, 2017 | 53140 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 274.20 |
| Nov 24, 2017 | 53141 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 72.35 |
| Nov 24, 2017 | 53142 | KEN BURTON JR., TAX COLLECTOR | Void | Withdrawal | .00 | .00 |
| Nov 24, 2017 | 53143 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 124.35 |
| Nov 24, 2017 | 53144 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 97.35 |
| Nov 24, 2017 | 53145 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 99.35 |
| Nov 24, 2017 | 53146 | NORTHERN AIR HEAT & REFRIGERATION | Reconciled | Withdrawal | .00 | 347.75 |
| Nov 24, 2017 | 53147 | SAFECO INSURANCE CO. | Reconciled | Withdrawal | .00 | 3,191.60 |
| Nov 24, 2017 | 53148 | SPRING CREEK PRODUCE, LLC. | Reconciled | Withdrawal | .00 | 3,272.50 |
| Nov 24, 2017 | 53149 | SPRINT | Reconciled | Withdrawal | .00 | 369.31 |
| Nov 24, 2017 | 53150 | STANDARD INSURANCE COMPANY | Reconciled | Withdrawal | .00 | 1,381.90 |
| Nov 24, 2017 | 53151 | KEN BURTON JR., TAX COLLECTOR | Reconciled | Withdrawal | .00 | 345.60 |
| Nov 28, 2017 | 53154 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 6,000.00 |
| Nov 29, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.94 |
| Nov 30, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |

**Bank Activity Report**

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Nov 30, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Nov 30, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Nov 30, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.74 |
| Nov 30, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Nov 30, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Nov 30, 2017 | 53182 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Nov 30, 2017 | 53183 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 14,946.20 |
| Nov 30, 2017 | 53184 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 25,905.60 |
| Dec 01, 2017 | 53155 | AETNA US HEALTHCARE | Reconciled | Withdrawal | .00 | 9,048.96 |
| Dec 01, 2017 | 53156 | AUTO-OWNERS INSURANCE | Reconciled | Withdrawal | .00 | 505.08 |
| Dec 01, 2017 | 53157 | BUSINESS RESOURCE, INC. | Reconciled | Withdrawal | .00 | 203.07 |
| Dec 01, 2017 | 53158 | C.H. ROBINSON CO INC DBA ROSEMONT | Reconciled | Withdrawal | .00 | 592.00 |
| Dec 01, 2017 | 53159 | CARB AMERICAS INC. | Reconciled | Withdrawal | .00 | 1,071.00 |
| Dec 01, 2017 | 53160 | CUSTOM-PAK INC. | Reconciled | Withdrawal | .00 | 15,428.80 |
| Dec 01, 2017 | 53161 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 8,135.75 |
| Dec 01, 2017 | 53162 | FRESH START PRODUCE SALES INC | Reconciled | Withdrawal | .00 | 9,818.50 |
| Dec 01, 2017 | 53163 | GLOBAL PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 2,689.00 |
| Dec 01, 2017 | 53164 | GRAINGER INC | Reconciled | Withdrawal | .00 | 44.46 |
| Dec 01, 2017 | 53165 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 13,211.00 |
| Dec 01, 2017 | 53166 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 7,331.35 |
| Dec 01, 2017 | 53167 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 5,351.78 |
| Dec 01, 2017 | 53168 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 9,341.25 |
| Dec 01, 2017 | 53169 | MCUD | Reconciled | Withdrawal | .00 | 20.19 |
| Dec 01, 2017 | 53170 | MONRO MUFFLER BRAKE, INC | Reconciled | Withdrawal | .00 | 39.48 |
| Dec 01, 2017 | 53171 | MOORE & PORTER, INC. | Reconciled | Withdrawal | .00 | 8,748.00 |
| Dec 01, 2017 | 53172 | SCHOENMANN PRODUCE | Reconciled | Withdrawal | .00 | 966.00 |
| Dec 01, 2017 | 53173 | SOUTH GEORGIA PRODUCE, INC | Reconciled | Withdrawal | .00 | 4,229.90 |
| Dec 01, 2017 | 53174 | TAMPA FORK LIFT INC. | Reconciled | Withdrawal | .00 | 1,416.45 |
| Dec 01, 2017 | 53175 | TERRY SUPPLY COMPANY | Reconciled | Withdrawal | .00 | 286.72 |
| Dec 01, 2017 | 53176 | UPS, INC | Reconciled | Withdrawal | .00 | 26.45 |
| Dec 01, 2017 | 53177 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 11,154.00 |
| Dec 01, 2017 | 53178 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 3,415.20 |
| Dec 01, 2017 | 53179 | WATER BOY INC. | Reconciled | Withdrawal | .00 | 22.75 |
| Dec 01, 2017 | 53180 | WATER CHECK INC | Reconciled | Withdrawal | .00 | 475.00 |
| Dec 01, 2017 | 53181 | WILKINSON-COOPER PRODUCE, INC. | Reconciled | Withdrawal | .00 | 1,939.05 |
| Dec 01, 2017 | 53185 | KEITH REVELL | Void | Withdrawal | .00 | .00 |
| Dec 01, 2017 | 53186 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 93,000.00 |
| Dec 04, 2017 | 53187 | KEITH REVELL | Marked | Withdrawal | .00 | 18,394.00 |
| Dec 04, 2017 | 53188 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 3,000.00 |
| Dec 05, 2017 | 53189 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 10,000.00 |
| Dec 06, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.96 |
| Dec 07, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Dec 07, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Dec 07, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.75 |
| Dec 07, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Dec 07, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Dec 07, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Dec 07, 2017 | 53190 | KEITH REVELL | Marked | Withdrawal | .00 | 32,952.49 |
| Dec 07, 2017 | 53191 | AFFORDABLE FIRST AID & SAFETY | Reconciled | Withdrawal | .00 | 65.97 |
| Dec 07, 2017 | 53192 | AUTO-OWNERS INSURANCE | Reconciled | Withdrawal | .00 | 1,493.49 |
| Dec 07, 2017 | 53193 | AUTO-OWNERS INSURANCE | Reconciled | Withdrawal | .00 | 365.62 |
| Dec 07, 2017 | 53194 | CROWDER BROS ACE HARDWARE INC | Reconciled | Withdrawal | .00 | 612.87 |
| Dec 07, 2017 | 53195 | CUSTOM-PAK INC. | Reconciled | Withdrawal | .00 | 9,650.75 |
| Dec 07, 2017 | 53196 | DADE PAPER & BAG CO. | Reconciled | Withdrawal | .00 | 491.13 |
| Dec 07, 2017 | 53197 | DANKEE TRANSPORT INC. | Reconciled | Withdrawal | .00 | 6,750.00 |
| Dec 07, 2017 | 53198 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 11,392.35 |
| Dec 07, 2017 | 53199 | FARM JOURNAL INC | Reconciled | Withdrawal | .00 | 1,575.00 |
| Dec 07, 2017 | 53200 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 14,157.00 |
| Dec 07, 2017 | 53201 | HOME DEPOT CREDIT SERVICES | Reconciled | Withdrawal | .00 | 441.59 |
| Dec 07, 2017 | 53202 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 6,066.55 |

# Bank Activity Report

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | | **6**    **898052407355** | **USD** | | | |
| Dec 07, 2017 | 53203 | iTRADE NETWORK INC. | Reconciled | Withdrawal | .00 | 942.00 |
| Dec 07, 2017 | 53204 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 25.00 |
| Dec 07, 2017 | 53205 | JOHN J JERUE TRUCK BROKER INC | Reconciled | Withdrawal | .00 | 800.00 |
| Dec 07, 2017 | 53206 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 8,721.76 |
| Dec 07, 2017 | 53207 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 24,766.50 |
| Dec 07, 2017 | 53208 | MOORE & PORTER, INC. | Reconciled | Withdrawal | .00 | 6,824.50 |
| Dec 07, 2017 | 53209 | NORTHERN AIR HEAT & REFRIGERATION | Reconciled | Withdrawal | .00 | 89.00 |
| Dec 07, 2017 | 53210 | O'BRIEN FAMILY FARMS, LLC. | Reconciled | Withdrawal | .00 | 60.00 |
| Dec 07, 2017 | 53211 | PRODUCE MARKETING ASSOCIATION | Reconciled | Withdrawal | .00 | 1,460.00 |
| Dec 07, 2017 | 53212 | SOUTH GEORGIA PRODUCE, INC | Reconciled | Withdrawal | .00 | 5,022.00 |
| Dec 07, 2017 | 53213 | SOUTHEAST PRODUCE COUNCIL INC | Reconciled | Withdrawal | .00 | 750.00 |
| Dec 07, 2017 | 53214 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Reconciled | Withdrawal | .00 | 5,000.00 |
| Dec 07, 2017 | 53215 | SUBURBAN PROPANE | Reconciled | Withdrawal | .00 | 453.20 |
| Dec 07, 2017 | 53216 | TERRY SUPPLY COMPANY | Reconciled | Withdrawal | .00 | 296.27 |
| Dec 07, 2017 | 53217 | TRACTOR SUPPLY CO. CREDIT PLAN | Reconciled | Withdrawal | .00 | 77.48 |
| Dec 07, 2017 | 53218 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 8,899.00 |
| Dec 07, 2017 | 53219 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 1,707.60 |
| Dec 07, 2017 | 53220 | VERIZON WIRELESS | Reconciled | Withdrawal | .00 | 98.88 |
| Dec 07, 2017 | 53221 | WILKINSON-COOPER PRODUCE, INC. | Reconciled | Withdrawal | .00 | 5,589.70 |
| Dec 07, 2017 | 53222 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Dec 07, 2017 | 53227 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 71,000.00 |
| Dec 08, 2017 | 53228 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 55,000.00 |
| Dec 12, 2017 | 53229 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 15,000.00 |
| Dec 12, 2017 | 53230 | O'BRIEN FAMILY FARMS, LLC. | Reconciled | Withdrawal | .00 | 4,000.00 |
| Dec 13, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.94 |
| Dec 13, 2017 | | Extension payment | Reconciled | Charge | .00 | 10,000.00 |
| Dec 14, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Dec 14, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Dec 14, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.74 |
| Dec 14, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Dec 14, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.71 |
| Dec 14, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Dec 14, 2017 | 53223 | JOHN CUCCI | Reconciled | Withdrawal | .00 | .00 |
| Dec 14, 2017 | 53224 | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | .00 |
| Dec 14, 2017 | 53225 | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | .00 |
| Dec 14, 2017 | 53226 | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | .00 |
| Dec 14, 2017 | 53231 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Dec 14, 2017 | 53232 | C & E FARMS INC. | Reconciled | Withdrawal | .00 | 5,919.70 |
| Dec 14, 2017 | 53233 | C.H. ROBINSON CO INC DBA ROSEMON' | Reconciled | Withdrawal | .00 | 7,246.00 |
| Dec 14, 2017 | 53234 | CUSTOM-PAK INC. | Reconciled | Withdrawal | .00 | 8,361.50 |
| Dec 14, 2017 | 53235 | DADE PAPER & BAG CO. | Reconciled | Withdrawal | .00 | 426.90 |
| Dec 14, 2017 | 53236 | DANKEE TRANSPORT INC. | Reconciled | Withdrawal | .00 | 6,200.00 |
| Dec 14, 2017 | 53237 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 9,631.55 |
| Dec 14, 2017 | 53238 | FRESH START PRODUCE SALES INC | Reconciled | Withdrawal | .00 | 9,527.20 |
| Dec 14, 2017 | 53239 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 20,957.00 |
| Dec 14, 2017 | 53240 | HORNE & WILLIS INC. | Reconciled | Withdrawal | .00 | 175.00 |
| Dec 14, 2017 | 53241 | ICW GROUP | Reconciled | Withdrawal | .00 | 4,245.00 |
| Dec 14, 2017 | 53242 | iTRADE NETWORK INC. | Reconciled | Withdrawal | .00 | 942.00 |
| Dec 14, 2017 | 53243 | JAMES DESIDERIO, INC. | Reconciled | Withdrawal | .00 | 10.00 |
| Dec 14, 2017 | 53244 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 4,296.08 |
| Dec 14, 2017 | 53245 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 29,030.75 |
| Dec 14, 2017 | 53246 | NORTHERN AIR HEAT & REFRIGERATION | Reconciled | Withdrawal | .00 | 402.73 |
| Dec 14, 2017 | 53247 | PACKAGING CORPORATION OF AMERIC | Reconciled | Withdrawal | .00 | 10,000.00 |
| Dec 14, 2017 | 53248 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 2,709.00 |
| Dec 14, 2017 | 53249 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 66.00 |
| Dec 14, 2017 | 53250 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 351.00 |
| Dec 14, 2017 | 53251 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 2,451.08 |
| Dec 14, 2017 | 53252 | PEXCO PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 3,089.70 |
| Dec 14, 2017 | 53253 | PITNEY BOWES GLOBAL FINANCIAL SEF | Reconciled | Withdrawal | .00 | 674.10 |
| Dec 14, 2017 | 53254 | PREMIUM ASSIGNMENT CORP | Reconciled | Withdrawal | .00 | 2,224.26 |

# Bank Activity Report

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Dec 14, 2017 | 53255 | SOUTH GEORGIA PRODUCE, INC | Reconciled | Withdrawal | .00 | 5,461.80 |
| Dec 14, 2017 | 53256 | SOUTHERN CORPORATE PACKERS, INC | Reconciled | Withdrawal | .00 | 1,489.00 |
| Dec 14, 2017 | 53257 | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,555.64 |
| Dec 14, 2017 | 53258 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Reconciled | Withdrawal | .00 | 5,000.00 |
| Dec 14, 2017 | 53259 | TAMPA FORK LIFT INC. | Void | Withdrawal | .00 | .00 |
| Dec 14, 2017 | 53260 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 15,349.00 |
| Dec 14, 2017 | 53261 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 5,064.00 |
| Dec 14, 2017 | 53262 | VOYAGER FARMS LLC | Reconciled | Withdrawal | .00 | 2,009.00 |
| Dec 14, 2017 | 53263 | WATER BOY INC. | Reconciled | Withdrawal | .00 | 22.75 |
| Dec 14, 2017 | 53268 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 90,000.00 |
| Dec 15, 2017 | | Service charge | Reconciled | Charge | .00 | 614.40 |
| Dec 15, 2017 | 53269 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 54,000.00 |
| Dec 19, 2017 | 53270 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 27,500.00 |
| Dec 20, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 988.12 |
| Dec 20, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.94 |
| Dec 20, 2017 | 53295 | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 10,000.00 |
| Dec 21, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Dec 21, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Dec 21, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.52 |
| Dec 21, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Dec 21, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.75 |
| Dec 21, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Dec 21, 2017 | 53264 | JOHN CUCCI | Reconciled | Withdrawal | .00 | .00 |
| Dec 21, 2017 | 53265 | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | .00 |
| Dec 21, 2017 | 53266 | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | .00 |
| Dec 21, 2017 | 53267 | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | .00 |
| Dec 21, 2017 | 53271 | BRIGHT HOUSE | Reconciled | Withdrawal | .00 | 760.51 |
| Dec 21, 2017 | 53272 | BUSINESS RESOURCE, INC. | Reconciled | Withdrawal | .00 | 300.97 |
| Dec 21, 2017 | 53273 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 7,893.30 |
| Dec 21, 2017 | 53274 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 13,287.00 |
| Dec 21, 2017 | 53275 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 312.00 |
| Dec 21, 2017 | 53276 | JAMES DESIDERIO, INC. | Reconciled | Withdrawal | .00 | 10.00 |
| Dec 21, 2017 | 53277 | KEITH REVELL | Marked | Withdrawal | .00 | 15,408.00 |
| Dec 21, 2017 | 53278 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 5,754.50 |
| Dec 21, 2017 | 53279 | PEXCO PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 5,661.30 |
| Dec 21, 2017 | 53280 | PRODUCE COMPUTERS INC. | Reconciled | Withdrawal | .00 | 133.13 |
| Dec 21, 2017 | 53281 | RINKER SYSTEMS INC. | Reconciled | Withdrawal | .00 | 479.25 |
| Dec 21, 2017 | 53282 | SENSITECH, INC. | Reconciled | Withdrawal | .00 | 513.60 |
| Dec 21, 2017 | 53283 | SOUTHERN CORPORATE PACKERS, INC | Reconciled | Withdrawal | .00 | 2,578.00 |
| Dec 21, 2017 | 53284 | SPRINT | Reconciled | Withdrawal | .00 | 451.63 |
| Dec 21, 2017 | 53285 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Reconciled | Withdrawal | .00 | 5,000.00 |
| Dec 21, 2017 | 53286 | TRC FARM & INDUSTRIAL SUPPLY, INC | Reconciled | Withdrawal | .00 | 301.13 |
| Dec 21, 2017 | 53287 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 4,827.00 |
| Dec 21, 2017 | 53288 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 140.51 |
| Dec 21, 2017 | 53289 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 312.65 |
| Dec 21, 2017 | 53290 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 1,553.57 |
| Dec 21, 2017 | 53291 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 414.80 |
| Dec 21, 2017 | 53292 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 2,739.34 |
| Dec 21, 2017 | 53293 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.06 |
| Dec 21, 2017 | 53294 | AMERICAN EXPRESS | Reconciled | Withdrawal | .00 | 1,236.57 |
| Dec 21, 2017 | 53296 | KEITH REVELL | Marked | Withdrawal | .00 | 34,354.11 |
| Dec 21, 2017 | 53297 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 83,000.00 |
| Dec 22, 2017 | 53298 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 65,000.00 |
| Dec 26, 2017 | 53299 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 16,000.00 |
| Dec 27, 2017 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 3,514.96 |
| Dec 28, 2017 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Dec 28, 2017 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Dec 28, 2017 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Dec 28, 2017 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Dec 28, 2017 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |

# Bank Activity Report

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Dec 28, 2017 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.74 |
| Dec 28, 2017 | 53300 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Dec 28, 2017 | 53301 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 88,000.00 |
| Dec 28, 2017 | 53302 | AETNA US HEALTHCARE | Reconciled | Withdrawal | .00 | 8,760.02 |
| Dec 28, 2017 | 53303 | AUTO-OWNERS INSURANCE | Reconciled | Withdrawal | .00 | 505.08 |
| Dec 28, 2017 | 53304 | CROWDER BROS ACE HARDWARE INC | Reconciled | Withdrawal | .00 | 396.99 |
| Dec 28, 2017 | 53305 | CUSTOM-PAK INC. | Reconciled | Withdrawal | .00 | 7,162.80 |
| Dec 28, 2017 | 53306 | DANKEE TRANSPORT INC. | Reconciled | Withdrawal | .00 | 6,300.00 |
| Dec 28, 2017 | 53307 | DIAMOND T FARMS, INC | Reconciled | Withdrawal | .00 | 1,709.00 |
| Dec 28, 2017 | 53308 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 6,894.40 |
| Dec 28, 2017 | 53309 | GARY NORMAN PRODUCE INC. | Reconciled | Withdrawal | .00 | 1,668.25 |
| Dec 28, 2017 | 53310 | GOODSON FARMS, INC. | Reconciled | Withdrawal | .00 | 1,161.50 |
| Dec 28, 2017 | 53311 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 5,796.00 |
| Dec 28, 2017 | 53312 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 301.20 |
| Dec 28, 2017 | 53313 | iTRADE NETWORK INC. | Reconciled | Withdrawal | .00 | 942.00 |
| Dec 28, 2017 | 53314 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 2,888.06 |
| Dec 28, 2017 | 53315 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 31,531.75 |
| Dec 28, 2017 | 53316 | McKINZIE PEST CONTROL | Reconciled | Withdrawal | .00 | 101.65 |
| Dec 28, 2017 | 53317 | MCUD | Reconciled | Withdrawal | .00 | 20.19 |
| Dec 28, 2017 | 53318 | PALMETTO PLUMBING, INC. | Reconciled | Withdrawal | .00 | 190.00 |
| Dec 28, 2017 | 53319 | PATTERSON COMPANIES, INC. | Reconciled | Withdrawal | .00 | 3,500.00 |
| Dec 28, 2017 | 53320 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 21,957.00 |
| Dec 28, 2017 | 53321 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 4,960.00 |
| Dec 28, 2017 | 53322 | VERIZON WIRELESS | Reconciled | Withdrawal | .00 | 98.88 |
| Dec 29, 2017 | 53323 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 87,000.00 |
| Dec 30, 2017 | 53325 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 63,000.00 |
| Jan 02, 2018 | 53324 | TRIO FARMS LLC | Void | Withdrawal | .00 | .00 |
| Jan 03, 2018 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.96 |
| Jan 04, 2018 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.74 |
| Jan 04, 2018 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Jan 04, 2018 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Jan 04, 2018 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Jan 04, 2018 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Jan 04, 2018 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Jan 04, 2018 | 53326 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Jan 04, 2018 | 53327 | KEITH REVELL | Marked | Withdrawal | .00 | 51,662.46 |
| Jan 04, 2018 | 53328 | AUTO-OWNERS INSURANCE | Reconciled | Withdrawal | .00 | 1,493.49 |
| Jan 04, 2018 | 53329 | AUTO-OWNERS INSURANCE | Reconciled | Withdrawal | .00 | 365.63 |
| Jan 04, 2018 | 53330 | BUSINESS RESOURCE, INC. | Reconciled | Withdrawal | .00 | 86.12 |
| Jan 04, 2018 | 53331 | C & E FARMS INC. | Reconciled | Withdrawal | .00 | 10,905.65 |
| Jan 04, 2018 | 53332 | CARB AMERICAS INC. | Reconciled | Withdrawal | .00 | 1,071.00 |
| Jan 04, 2018 | 53333 | CENTRAL WEST PRODUCE | Reconciled | Withdrawal | .00 | 18,576.00 |
| Jan 04, 2018 | 53334 | DADE PAPER & BAG CO. | Reconciled | Withdrawal | .00 | 360.66 |
| Jan 04, 2018 | 53335 | DANKEE TRANSPORT INC. | Reconciled | Withdrawal | .00 | 11,200.00 |
| Jan 04, 2018 | 53336 | DIAMOND T FARMS, INC | Reconciled | Withdrawal | .00 | 3,858.00 |
| Jan 04, 2018 | 53337 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 11,946.65 |
| Jan 04, 2018 | 53338 | FRESH START PRODUCE SALES INC | Reconciled | Withdrawal | .00 | 17,498.50 |
| Jan 04, 2018 | 53339 | GARY NORMAN PRODUCE INC. | Reconciled | Withdrawal | .00 | 11,837.00 |
| Jan 04, 2018 | 53340 | GLOBAL PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 1,345.50 |
| Jan 04, 2018 | 53341 | GRAINGER INC | Reconciled | Withdrawal | .00 | 494.50 |
| Jan 04, 2018 | 53342 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 26,483.00 |
| Jan 04, 2018 | 53343 | HIGHLAND PACKAGING SOLUTONS, INC | Reconciled | Withdrawal | .00 | 1,342.00 |
| Jan 04, 2018 | 53344 | HOME DEPOT CREDIT SERVICES | Reconciled | Withdrawal | .00 | 1,540.92 |
| Jan 04, 2018 | 53345 | ICW GROUP | Reconciled | Withdrawal | .00 | 4,244.88 |
| Jan 04, 2018 | 53346 | IFCO SYSTEMS US, LLC | Reconciled | Withdrawal | .00 | 10,082.50 |
| Jan 04, 2018 | 53347 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 3,066.55 |
| Jan 04, 2018 | 53348 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 25.00 |
| Jan 04, 2018 | 53349 | JOHN J  JERUE TRUCK BROKER INC | Reconciled | Withdrawal | .00 | 3,602.00 |
| Jan 04, 2018 | 53350 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 12,403.03 |
| Jan 04, 2018 | 53351 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 30,702.25 |

# Bank Activity Report

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | 6 | 898052407355 | **USD** | | | |
| Jan 04, 2018 | 53352 | NORTHERN AIR HEAT & REFRIGERATION | Reconciled | Withdrawal | .00 | 111.25 |
| Jan 04, 2018 | 53353 | PACKAGING CORPORATION OF AMERIC | Reconciled | Withdrawal | .00 | 16,135.03 |
| Jan 04, 2018 | 53354 | PATTERSON COMPANIES, INC. | Reconciled | Withdrawal | .00 | 2,326.50 |
| Jan 04, 2018 | 53355 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 4,294.00 |
| Jan 04, 2018 | 53356 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 72.00 |
| Jan 04, 2018 | 53357 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 472.00 |
| Jan 04, 2018 | 53358 | PEACE RIVER ELECTRIC CO-OP | Reconciled | Withdrawal | .00 | 3,738.32 |
| Jan 04, 2018 | 53359 | PEXCO PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 22,419.00 |
| Jan 04, 2018 | 53360 | RCS COMPANY OF TAMPA | Reconciled | Withdrawal | .00 | 168.95 |
| Jan 04, 2018 | 53361 | RINKER SYSTEMS INC. | Reconciled | Withdrawal | .00 | 202.35 |
| Jan 04, 2018 | 53362 | S&W PROCESS SERVICE | Reconciled | Withdrawal | .00 | 120.00 |
| Jan 04, 2018 | 53363 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Reconciled | Withdrawal | .00 | 5,708.53 |
| Jan 04, 2018 | 53364 | SUBURBAN PROPANE | Reconciled | Withdrawal | .00 | 1,553.87 |
| Jan 04, 2018 | 53365 | SUNCOAST FORMS & SYSTEMS, INC. | Reconciled | Withdrawal | .00 | 498.34 |
| Jan 04, 2018 | 53366 | TAMPA FORK LIFT INC. | Reconciled | Withdrawal | .00 | 1,597.50 |
| Jan 04, 2018 | 53367 | TERRY SUPPLY COMPANY | Reconciled | Withdrawal | .00 | 286.72 |
| Jan 04, 2018 | 53368 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 56,964.00 |
| Jan 04, 2018 | 53369 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 4,768.00 |
| Jan 04, 2018 | 53370 | VOYAGER FARMS LLC | Reconciled | Withdrawal | .00 | 4,201.00 |
| Jan 04, 2018 | 53371 | WATER BOY INC. | Reconciled | Withdrawal | .00 | 40.90 |
| Jan 04, 2018 | 53372 | WATER CHECK INC | Reconciled | Withdrawal | .00 | 475.00 |
| Jan 04, 2018 | 53373 | WILKINSON-COOPER PRODUCE, INC. | Reconciled | Withdrawal | .00 | 20,417.90 |
| Jan 04, 2018 | 53374 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 71,000.00 |
| Jan 05, 2018 | | | Reconciled | Charge | .00 | 1,167.75 |
| Jan 05, 2018 | 53375 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 50,000.00 |
| Jan 09, 2018 | 53376 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 20,000.00 |
| Jan 10, 2018 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.96 |
| Jan 11, 2018 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Jan 11, 2018 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Jan 11, 2018 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Jan 11, 2018 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Jan 11, 2018 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Jan 11, 2018 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.74 |
| Jan 11, 2018 | 117091 | PARRISH FARMS | Void | Withdrawal | .00 | .00 |
| Jan 11, 2018 | 53377 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Jan 11, 2018 | 53378 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 146,000.00 |
| Jan 11, 2018 | 53379 | C & E FARMS INC. | Reconciled | Withdrawal | .00 | 3,302.35 |
| Jan 11, 2018 | 53380 | CARB AMERICAS INC. | Reconciled | Withdrawal | .00 | 1,071.00 |
| Jan 11, 2018 | 53381 | CUSTOM-PAK INC. | Reconciled | Withdrawal | .00 | 3,492.00 |
| Jan 11, 2018 | 53382 | DANKEE TRANSPORT INC. | Reconciled | Withdrawal | .00 | 13,800.00 |
| Jan 11, 2018 | 53383 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 24,688.30 |
| Jan 11, 2018 | 53384 | FRESH START PRODUCE SALES INC | Reconciled | Withdrawal | .00 | 21,371.60 |
| Jan 11, 2018 | 53385 | GARY NORMAN PRODUCE INC. | Reconciled | Withdrawal | .00 | 2,300.70 |
| Jan 11, 2018 | 53386 | GLOBAL PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 1,020.50 |
| Jan 11, 2018 | 53387 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 21,004.00 |
| Jan 11, 2018 | 53388 | IFCO SYSTEMS US, LLC | Void | Withdrawal | .00 | .00 |
| Jan 11, 2018 | 53389 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 2,766.60 |
| Jan 11, 2018 | 53390 | JGL PRODUCE COMPANY INC | Reconciled | Withdrawal | .00 | 1,129.00 |
| Jan 11, 2018 | 53391 | JOHN J  JERUE TRUCK BROKER INC | Reconciled | Withdrawal | .00 | 2,925.00 |
| Jan 11, 2018 | 53392 | KEITH REVELL | Marked | Withdrawal | .00 | 38,002.00 |
| Jan 11, 2018 | 53393 | L & M COMPANIES INC. | Reconciled | Withdrawal | .00 | 2,245.00 |
| Jan 11, 2018 | 53394 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 19,352.01 |
| Jan 11, 2018 | 53395 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 60,177.00 |
| Jan 11, 2018 | 53396 | PACKAGING CORPORATION OF AMERIC | Reconciled | Withdrawal | .00 | 25,210.11 |
| Jan 11, 2018 | 53397 | PATTERSON COMPANIES, INC. | Reconciled | Withdrawal | .00 | 8,062.00 |
| Jan 11, 2018 | 53398 | PEXCO PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 17,059.50 |
| Jan 11, 2018 | 53399 | SENSITECH, INC. | Reconciled | Withdrawal | .00 | 1,733.40 |
| Jan 11, 2018 | 53400 | SOUTHERN CORPORATE PACKERS, INC | Reconciled | Withdrawal | .00 | 2,352.00 |
| Jan 11, 2018 | 53401 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 73,748.00 |
| Jan 11, 2018 | 53402 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 924.60 |

# Bank Activity Report

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Jan 11, 2018 | 53403 | VOYAGER FARMS LLC | Reconciled | Withdrawal | .00 | 4,564.00 |
| Jan 11, 2018 | 53404 | WATER BOY INC. | Reconciled | Withdrawal | .00 | 39.35 |
| Jan 11, 2018 | 53405 | WILKINSON-COOPER PRODUCE, INC. | Reconciled | Withdrawal | .00 | 9,922.50 |
| Jan 12, 2018 | 53406 | KEITH REVELL | Marked | Withdrawal | .00 | 53,564.31 |
| Jan 16, 2018 | | wire to farm credit | Reconciled | Charge | .00 | 10,000.00 |
| Jan 16, 2018 | 53408 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 139,000.00 |
| Jan 17, 2018 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.96 |
| Jan 17, 2018 | 53407 | TRIO FARMS LLC | Void | Withdrawal | .00 | .00 |
| Jan 18, 2018 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 505.70 |
| Jan 18, 2018 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,579.42 |
| Jan 18, 2018 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,653.53 |
| Jan 18, 2018 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 203.09 |
| Jan 18, 2018 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 710.76 |
| Jan 18, 2018 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 755.79 |
| Jan 18, 2018 | 53409 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 803.07 |
| Jan 18, 2018 | 53410 | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 50,000.00 |
| Jan 18, 2018 | 53411 | ACCURSIO PACKING AND PRODUCE, IN | Reconciled | Withdrawal | .00 | 1,139.60 |
| Jan 18, 2018 | 53412 | BILL'S PRODUCE & MARKET | Marked | Withdrawal | .00 | 75.00 |
| Jan 18, 2018 | 53413 | BLUE SEPTIC TANK SERVICE INC | Reconciled | Withdrawal | .00 | 539.00 |
| Jan 18, 2018 | 53414 | BRIGHT HOUSE | Reconciled | Withdrawal | .00 | 769.48 |
| Jan 18, 2018 | 53415 | BUSINESS RESOURCE, INC. | Reconciled | Withdrawal | .00 | 259.40 |
| Jan 18, 2018 | 53416 | DADE PAPER & BAG CO. | Reconciled | Withdrawal | .00 | 513.02 |
| Jan 18, 2018 | 53417 | DANKEE TRANSPORT INC. | Reconciled | Withdrawal | .00 | 7,800.00 |
| Jan 18, 2018 | 53418 | DIAMOND T FARMS, INC | Reconciled | Withdrawal | .00 | 2,276.00 |
| Jan 18, 2018 | 53419 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 20,965.00 |
| Jan 18, 2018 | 53420 | GARY NORMAN PRODUCE INC. | Reconciled | Withdrawal | .00 | 5,934.60 |
| Jan 18, 2018 | 53421 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 14,557.00 |
| Jan 18, 2018 | 53422 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 1,045.80 |
| Jan 18, 2018 | 53423 | JAMES DESIDERIO, INC. | Reconciled | Withdrawal | .00 | 732.90 |
| Jan 18, 2018 | 53424 | JOHN J  JERUE TRUCK BROKER INC | Reconciled | Withdrawal | .00 | 3,160.00 |
| Jan 18, 2018 | 53425 | KEITH REVELL | Marked | Withdrawal | .00 | 36,642.00 |
| Jan 18, 2018 | 53426 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 3,285.04 |
| Jan 18, 2018 | 53427 | MAAT PRODUCE INC. | Reconciled | Withdrawal | .00 | 15,815.50 |
| Jan 18, 2018 | 53428 | PACKAGING CORPORATION OF AMERIC | Reconciled | Withdrawal | .00 | 10,000.00 |
| Jan 18, 2018 | 53429 | PEXCO PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 1,239.00 |
| Jan 18, 2018 | 53430 | SOUTHERN CORPORATE PACKERS, INC | Reconciled | Withdrawal | .00 | 2,168.00 |
| Jan 18, 2018 | 53431 | SPRINT | Void | Withdrawal | .00 | .00 |
| Jan 18, 2018 | 53432 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Reconciled | Withdrawal | .00 | 10,000.00 |
| Jan 18, 2018 | 53433 | UPS, INC | Reconciled | Withdrawal | .00 | 24.90 |
| Jan 18, 2018 | 53434 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 36,368.00 |
| Jan 18, 2018 | 53435 | V.L. WALKER CO., INC | Entered | Withdrawal | .00 | 6,219.60 |
| Jan 18, 2018 | 53436 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 212.88 |
| Jan 18, 2018 | 53437 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 525.87 |
| Jan 18, 2018 | 53438 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 425.62 |
| Jan 18, 2018 | 53439 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 4,430.21 |
| Jan 18, 2018 | 53440 | WHITNEY BANK-CREDIT CARD CENTER | Reconciled | Withdrawal | .00 | 134.82 |
| Jan 18, 2018 | 53441 | WILKINSON-COOPER PRODUCE, INC. | Reconciled | Withdrawal | .00 | 3,334.80 |
| Jan 18, 2018 | 53442 | SPRINT | Reconciled | Withdrawal | .00 | 492.99 |
| Jan 18, 2018 | 53443 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 170,000.00 |
| Jan 18, 2018 | 53444 | AMERICAN EXPRESS | Reconciled | Withdrawal | .00 | 723.66 |
| Jan 19, 2018 | 53445 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 65,000.00 |
| Jan 22, 2018 | 53446 | WAYNE A FULLER | Reconciled | Withdrawal | .00 | 400.00 |
| Jan 22, 2018 | 53448 | KEITH REVELL | Marked | Withdrawal | .00 | 54,399.82 |
| Jan 23, 2018 | 53447 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 30,000.00 |
| Jan 24, 2018 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,231.92 |
| Jan 25, 2018 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 776.89 |
| Jan 25, 2018 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 516.19 |
| Jan 25, 2018 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,640.18 |
| Jan 25, 2018 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,720.29 |
| Jan 25, 2018 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 208.67 |

**Bank Activity Report**

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Jan 25, 2018 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 725.57 |
| Jan 25, 2018 | 53449 | JOHN CUCCI | Reconciled | Withdrawal | .00 | 829.70 |
| Jan 25, 2018 | 53450 | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 46,998.00 |
| Jan 25, 2018 | 53451 | ACCURSIO PACKING AND PRODUCE, IN | Marked | Withdrawal | .00 | 997.15 |
| Jan 25, 2018 | 53452 | AETNA US HEALTHCARE | Reconciled | Withdrawal | .00 | 8,760.02 |
| Jan 25, 2018 | 53453 | BUSINESS RESOURCE, INC. | Reconciled | Withdrawal | .00 | 120.96 |
| Jan 25, 2018 | 53454 | DANKEE TRANSPORT INC. | Marked | Withdrawal | .00 | 21,989.00 |
| Jan 25, 2018 | 53455 | EDWARD L MYRICK PRODUCE INC. | Reconciled | Withdrawal | .00 | 19,484.00 |
| Jan 25, 2018 | 53456 | FLORIDA FRUIT & VEGETABLE ASSOC. | Marked | Withdrawal | .00 | 8,638.00 |
| Jan 25, 2018 | 53457 | GARY NORMAN PRODUCE INC. | Marked | Withdrawal | .00 | 7,055.60 |
| Jan 25, 2018 | 53458 | GULFSTREAM PRODUCE INC. | Reconciled | Withdrawal | .00 | 18,480.00 |
| Jan 25, 2018 | 53459 | IFCO SYSTEMS US, LLC | Reconciled | Withdrawal | .00 | 2,600.80 |
| Jan 25, 2018 | 53460 | INTEGRITY DISTRIBUTION SERVICES LL | Reconciled | Withdrawal | .00 | 1,474.20 |
| Jan 25, 2018 | 53461 | JACKSON NATIONAL LIFE INSURANCE | Reconciled | Withdrawal | .00 | 1,567.50 |
| Jan 25, 2018 | 53462 | JOHN J JERUE TRUCK BROKER INC | Reconciled | Withdrawal | .00 | 3,110.00 |
| Jan 25, 2018 | 53463 | LEONARD'S EXPRESS INC | Reconciled | Withdrawal | .00 | 7,422.77 |
| Jan 25, 2018 | 53464 | MAAT PRODUCE INC. | Marked | Withdrawal | .00 | 37,272.00 |
| Jan 25, 2018 | 53465 | PACKAGING CORPORATION OF AMERIC | Reconciled | Withdrawal | .00 | 10,000.00 |
| Jan 25, 2018 | 53466 | PEXCO PRODUCE SALES INC. | Reconciled | Withdrawal | .00 | 10,680.00 |
| Jan 25, 2018 | 53467 | RINKER SYSTEMS INC. | Reconciled | Withdrawal | .00 | 479.25 |
| Jan 25, 2018 | 53468 | SOUTHERN CORPORATE PACKERS, INC | Reconciled | Withdrawal | .00 | 784.00 |
| Jan 25, 2018 | 53469 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Reconciled | Withdrawal | .00 | 5,000.00 |
| Jan 25, 2018 | 53470 | UTOPIA PACKING, LLC | Reconciled | Withdrawal | .00 | 42,471.00 |
| Jan 25, 2018 | 53471 | V.L. WALKER CO., INC | Reconciled | Withdrawal | .00 | 5,645.00 |
| Jan 25, 2018 | 53472 | VOYAGER FARMS LLC | Reconciled | Withdrawal | .00 | 4,960.00 |
| Jan 25, 2018 | 53473 | WATER CHECK INC | Reconciled | Withdrawal | .00 | 525.00 |
| Jan 25, 2018 | 53474 | WILKINSON-COOPER PRODUCE, INC. | Reconciled | Withdrawal | .00 | 3,828.30 |
| Jan 25, 2018 | 53475 | DES CHAMPS , GREGORY & HAYES, INC | Void | Withdrawal | .00 | .00 |
| Jan 25, 2018 | 53476 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 85,000.00 |
| Jan 26, 2018 | 53477 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 37,000.00 |
| Jan 29, 2018 | 53478 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 15,000.00 |
| Jan 29, 2018 | 53481 | KEITH REVELL | Marked | Withdrawal | .00 | 59,231.34 |
| Jan 30, 2018 | 53479 | PARRISH FARMS | Reconciled | Withdrawal | .00 | 72,930.65 |
| Jan 30, 2018 | 53480 | TRIO FARMS LLC | Reconciled | Withdrawal | .00 | 4,069.35 |
| Jan 31, 2018 | | BANK OF AMERICA-TAX DEPOSITS | Reconciled | Withdrawal | .00 | 2,033.45 |
| Feb 01, 2018 | | JACALYN WALSTON | Reconciled | Withdrawal | .00 | 516.19 |
| Feb 01, 2018 | | THOMAS O'BRIEN | Reconciled | Withdrawal | .00 | 1,640.18 |
| Feb 01, 2018 | | STEPHEN O'BRIEN | Reconciled | Withdrawal | .00 | 1,720.29 |
| Feb 01, 2018 | | LINDA O'BRIEN | Reconciled | Withdrawal | .00 | 776.89 |
| Feb 01, 2018 | | LEANNE O'BRIEN | Reconciled | Withdrawal | .00 | 208.67 |
| Feb 01, 2018 | | SAMANTHA MARCIANO | Reconciled | Withdrawal | .00 | 725.57 |
| Feb 01, 2018 | 53482 | JOHN CUCCI | Marked | Withdrawal | .00 | 847.06 |
| Feb 01, 2018 | 53483 | LINDA O'BRIEN | Marked | Withdrawal | .00 | 55,858.00 |
| Feb 01, 2018 | 53484 | ACCURSIO PACKING AND PRODUCE, IN | Marked | Withdrawal | .00 | 1,291.15 |
| Feb 01, 2018 | 53485 | AUTO-OWNERS INSURANCE | Marked | Withdrawal | .00 | 505.08 |
| Feb 01, 2018 | 53486 | CAPITAL CITY PRODUCE LLC | Marked | Withdrawal | .00 | 2,050.00 |
| Feb 01, 2018 | 53487 | CARB AMERICAS INC. | Marked | Withdrawal | .00 | 912.00 |
| Feb 01, 2018 | 53488 | CROWDER BROS ACE HARDWARE INC | Marked | Withdrawal | .00 | 270.35 |
| Feb 01, 2018 | 53489 | DANKEE TRANSPORT INC. | Marked | Withdrawal | .00 | 23,000.00 |
| Feb 01, 2018 | 53490 | EDWARD L MYRICK PRODUCE INC. | Marked | Withdrawal | .00 | 25,117.10 |
| Feb 01, 2018 | 53491 | FARM JOURNAL INC | Marked | Withdrawal | .00 | 3,850.00 |
| Feb 01, 2018 | 53492 | FRESH START PRODUCE SALES INC | Marked | Withdrawal | .00 | 15,458.50 |
| Feb 01, 2018 | 53493 | GARY NORMAN PRODUCE INC. | Marked | Withdrawal | .00 | 3,535.80 |
| Feb 01, 2018 | 53494 | GLOBAL PRODUCE SALES INC. | Marked | Withdrawal | .00 | 1,825.00 |
| Feb 01, 2018 | 53495 | GULFSTREAM PRODUCE INC. | Marked | Withdrawal | .00 | 26,068.00 |
| Feb 01, 2018 | 53496 | ICW GROUP | Marked | Withdrawal | .00 | 2,841.05 |
| Feb 01, 2018 | 53497 | INTEGRITY DISTRIBUTION SERVICES LL | Marked | Withdrawal | .00 | 1,029.60 |
| Feb 01, 2018 | 53498 | JOHN CUCCI | Marked | Withdrawal | .00 | 25.00 |
| Feb 01, 2018 | 53499 | JOHN J JERUE TRUCK BROKER INC | Marked | Withdrawal | .00 | 9,660.00 |
| Feb 01, 2018 | 53500 | KEITH REVELL | Marked | Withdrawal | .00 | 27,998.00 |

**Bank Activity Report**

C and D Fruit and Vegetable Co., Inc.

| Activity Date | Reference | Description / Customer | Activity Status | Activity Type | Deposits | Withdrawals |
|---|---|---|---|---|---|---|
| **BANK OF AMERICA** | **6** | **898052407355** | **USD** | | | |
| Feb 01, 2018 | 53501 | LEONARD'S EXPRESS INC | Marked | Withdrawal | .00 | 6,886.75 |
| Feb 01, 2018 | 53502 | MAAT PRODUCE INC. | Marked | Withdrawal | .00 | 15,525.00 |
| Feb 01, 2018 | 53503 | McKINZIE PEST CONTROL | Marked | Withdrawal | .00 | 101.65 |
| Feb 01, 2018 | 53504 | MCUD | Marked | Withdrawal | .00 | 19.90 |
| Feb 01, 2018 | 53505 | NORTHERN AIR HEAT & REFRIGERATION | Marked | Withdrawal | .00 | 3,706.25 |
| Feb 01, 2018 | 53506 | PACKAGING CORPORATION OF AMERIC | Marked | Withdrawal | .00 | 5,801.93 |
| Feb 01, 2018 | 53507 | PEXCO PRODUCE SALES INC. | Marked | Withdrawal | .00 | 7,716.00 |
| Feb 01, 2018 | 53508 | PITNEY BOWES GLOBAL FINANCIAL SEI | Marked | Withdrawal | .00 | 46.51 |
| Feb 01, 2018 | 53509 | PURCHASE POWER | Marked | Withdrawal | .00 | 300.00 |
| Feb 01, 2018 | 53510 | SHINN & COMPANY LLC | Marked | Withdrawal | .00 | 250.00 |
| Feb 01, 2018 | 53511 | SOUTHERN CORPORATE PACKERS, INC | Marked | Withdrawal | .00 | 2,296.00 |
| Feb 01, 2018 | 53512 | STICHTER, RIEDEL, BLAIN & POSTLER, I | Void | Withdrawal | .00 | .00 |
| Feb 01, 2018 | 53513 | UTOPIA PACKING, LLC | Marked | Withdrawal | .00 | 20,752.00 |
| Feb 01, 2018 | 53514 | V.L. WALKER CO., INC | Marked | Withdrawal | .00 | 4,059.00 |
| Feb 01, 2018 | 53515 | VERIZON WIRELESS | Marked | Withdrawal | .00 | 98.91 |
| Feb 01, 2018 | 53516 | VOYAGER FARMS LLC | Marked | Withdrawal | .00 | 282.25 |
| Feb 01, 2018 | 53517 | WATER BOY INC. | Marked | Withdrawal | .00 | 22.75 |
| Feb 01, 2018 | 53518 | WILKINSON-COOPER PRODUCE, INC. | Marked | Withdrawal | .00 | 1,102.50 |
| Feb 01, 2018 | 53519 | LINDA RUSTIN | Marked | Withdrawal | .00 | 400.00 |
| Feb 01, 2018 | 53520 | PARRISH-ORGANICS | Marked | Withdrawal | .00 | 23,075.22 |
| Feb 01, 2018 | 53521 | TRIO FARMS LLC | Marked | Withdrawal | .00 | 64,013.28 |
| Feb 02, 2018 | 53522 | PARRISH-ORGANICS | Marked | Withdrawal | .00 | 38,000.00 |
| Feb 06, 2018 | 53253 | PARRISH FARMS | Marked | Withdrawal | .00 | 24,000.00 |
| Feb 07, 2018 | | BANK OF AMERICA-TAX DEPOSITS | Marked | Withdrawal | .00 | 2,033.45 |
| Feb 08, 2018 | | JACALYN WALSTON | Marked | Withdrawal | .00 | 516.19 |
| Feb 08, 2018 | | THOMAS O'BRIEN | Marked | Withdrawal | .00 | 1,640.18 |
| Feb 08, 2018 | | STEPHEN O'BRIEN | Marked | Withdrawal | .00 | 1,720.29 |
| Feb 08, 2018 | | LINDA O'BRIEN | Marked | Withdrawal | .00 | 776.89 |
| Feb 08, 2018 | | LEANNE O'BRIEN | Marked | Withdrawal | .00 | 208.67 |
| Feb 08, 2018 | | SAMANTHA MARCIANO | Marked | Withdrawal | .00 | 725.57 |
| Feb 08, 2018 | | STICHTER, RIEDEL, BLAIN & POSTLER, I | Marked | Withdrawal | .00 | 86,070.07 |
| Feb 08, 2018 | | Stichter, Ridel etal | Marked | Charge | .00 | 53,929.93 |
| Feb 08, 2018 | 53524 | JOHN CUCCI | Marked | Withdrawal | .00 | 847.06 |
| Feb 08, 2018 | 53525 | AUTO-OWNERS INSURANCE | Marked | Withdrawal | .00 | 1,820.54 |
| Feb 08, 2018 | 53526 | AUTO-OWNERS INSURANCE | Marked | Withdrawal | .00 | 836.66 |
| Feb 08, 2018 | 53527 | BUSINESS RESOURCE, INC. | Marked | Withdrawal | .00 | 446.97 |
| Feb 08, 2018 | 53528 | FARM JOURNAL INC | Marked | Withdrawal | .00 | 580.00 |
| Feb 08, 2018 | 53529 | HOME DEPOT CREDIT SERVICES | Marked | Withdrawal | .00 | 163.21 |
| Feb 08, 2018 | 53530 | JAMES DESIDERIO, INC. | Marked | Withdrawal | .00 | 86.30 |
| Feb 08, 2018 | 53531 | PALMETTO PLUMBING, INC. | Marked | Withdrawal | .00 | 150.00 |
| Feb 08, 2018 | 53532 | PEACE RIVER ELECTRIC CO-OP | Marked | Withdrawal | .00 | 4,399.00 |
| Feb 08, 2018 | 53533 | PEACE RIVER ELECTRIC CO-OP | Marked | Withdrawal | .00 | 65.00 |
| Feb 08, 2018 | 53534 | PEACE RIVER ELECTRIC CO-OP | Marked | Withdrawal | .00 | 536.00 |
| Feb 08, 2018 | 53535 | PEACE RIVER ELECTRIC CO-OP | Marked | Withdrawal | .00 | 3,530.28 |
| Feb 08, 2018 | 53536 | PITNEY BOWES GLOBAL FINANCIAL SEI | Marked | Withdrawal | .00 | 674.10 |
| Feb 08, 2018 | 53537 | RINKER SYSTEMS INC. | Marked | Withdrawal | .00 | 215.13 |
| Feb 08, 2018 | 53538 | WATER BOY INC. | Marked | Withdrawal | .00 | 26.90 |
| Feb 08, 2018 | 53539 | WHITNEY BANK-CREDIT CARD CENTER | Marked | Withdrawal | .00 | 372.69 |
| Feb 08, 2018 | 53540 | WHITNEY BANK-CREDIT CARD CENTER | Marked | Withdrawal | .00 | 39.38 |
| Feb 08, 2018 | 53541 | WHITNEY BANK-CREDIT CARD CENTER | Marked | Withdrawal | .00 | 1,188.42 |
| Feb 08, 2018 | 53542 | WHITNEY BANK-CREDIT CARD CENTER | Marked | Withdrawal | .00 | 2,243.33 |
| Feb 08, 2018 | 53543 | WHITNEY BANK-CREDIT CARD CENTER | Marked | Withdrawal | .00 | 3,232.42 |
| Feb 08, 2018 | 53544 | SUNCOAST PRINTS & PROMOTIONS, IN | Marked | Withdrawal | .00 | 402.12 |
| Feb 08, 2018 | 53545 | PARRISH FARMS | Marked | Withdrawal | .00 | 50,000.00 |
| | | **Total  BANK OF AMERICA** | | | .00 | 4,731,419.21 |
| | | **Grand Total** | | | .00 | 4,731,419.21 |

**Payments**

C and D Fruit and Vegetable Co., Inc.

| Check | Check Date | Invoice No | Invoice Date | Voucher | Due Date | Stub Description | Source | PO # | PO Date | Net/Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **O'BRIEN FAMILY FARMS, LLC.** | | **ID:  2226** | | | | | | | | |
| **Paid Voucher** | | | | | | | | | | |
| 52575 | Jun 13, 2017 | | Jun 13, 2017 | 124611 | | 2226TOM/O'BRIEN FAMI | Voucher | | | 14,806.41 |
| 52575 | Jun 13, 2017 | | Jun 13, 2017 | 124609 | | 2226BER/O'BRIEN FAMII | Voucher | | | 558.78 |
| 52575 | Jun 13, 2017 | | Jun 13, 2017 | 124610 | | 2226SP/O'BRIEN FAMILY | Voucher | | | 346.80 |
| 52626 | Jun 13, 2017 | | Jun 13, 2017 | 124634 | | | Voucher | | | 15,711.99 |
| 52888 | Aug 23, 2017 | | Aug 23, 2017 | 124988 | | TRANSFER TO OBFF | Voucher | | | 50,000.00 |
| 53124 | Nov 21, 2017 | | Nov 21, 2017 | 125583 | | | Voucher | | | 500.00 |
| 53152 | Nov 22, 2017 | | Nov 22, 2017 | 125591 | | | Voucher | | | 3,200.00 |
| 53210 | Dec 07, 2017 | | Oct 23, 2017 | 125420 | | REIMBURSEMENT FOR | Voucher | | | 60.00 |
| 53230 | Dec 12, 2017 | | Dec 12, 2017 | 125742 | | | Voucher | | | 4,000.00 |
| | | | Total Gross: | 89,183.98 | Total Discount: | .00 | Total Net: | 89,183.98 | | 89,183.98 |
| **TRIO FARMS LLC** | | **ID:  50** | | | | | | | | |
| **Paid Voucher** | | | | | | | | | | |
| 51938 | Feb 09, 2017 | | Feb 09, 2017 | 123278 | | 50SB/TRIO FARMS-STR, | Voucher | | | 16,754.74 |
| 51938 | Feb 09, 2017 | | Feb 09, 2017 | 123279 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 99,245.26 |
| 51940 | Feb 10, 2017 | | Feb 10, 2017 | 123294 | | 50SB/TRIO FARMS-STR, | Voucher | | | 33,000.00 |
| 51981 | Feb 14, 2017 | | Feb 14, 2017 | 123330 | | 50SB/TRIO FARMS-STR, | Voucher | | | 25,000.00 |
| 51983 | Feb 16, 2017 | | Feb 16, 2017 | 123378 | | 50SB/TRIO FARMS-STR, | Voucher | | | 130,000.00 |
| 51985 | Feb 17, 2017 | | Feb 17, 2017 | 123382 | | 50SB/TRIO FARMS-STR, | Voucher | | | 10,000.00 |
| 52021 | Feb 23, 2017 | | Feb 23, 2017 | 123437 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 126,064.07 |
| 52021 | Feb 23, 2017 | | Feb 23, 2017 | 123436 | | 50SB/TRIO FARMS-STR, | Voucher | | | 62,935.93 |
| 52025 | Feb 24, 2017 | | Feb 24, 2017 | 123458 | | 50SB/TRIO FARMS-STR, | Voucher | | | 82,000.00 |
| 52026 | Feb 27, 2017 | | Feb 27, 2017 | 123475 | | 50SB/TRIO FARMS-STR, | Voucher | | | 80,000.00 |
| 52028 | Feb 28, 2017 | | Feb 28, 2017 | 123483 | | 50SB/TRIO FARMS-STR, | Voucher | | | 45,000.00 |
| 52081 | Mar 02, 2017 | | Mar 02, 2017 | 123532 | | 50SB/TRIO FARMS-STR, | Voucher | | | 155,000.00 |
| 52082 | Mar 03, 2017 | | Mar 03, 2017 | 123542 | | 50SB/TRIO FARMS-STR, | Voucher | | | 26,190.75 |
| 52082 | Mar 03, 2017 | | Mar 03, 2017 | 123543 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 53,809.25 |
| 52122 | Mar 09, 2017 | | Mar 09, 2017 | 123581 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 49,290.46 |
| 52123 | Mar 13, 2017 | | Mar 13, 2017 | 123614 | | | Voucher | | | 10,000.00 |
| 52124 | Mar 14, 2017 | | Mar 14, 2017 | 123657 | | | Voucher | | | 40,000.00 |
| 52127 | Mar 16, 2017 | | Mar 16, 2017 | 123689 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 131,000.00 |
| 52142 | Mar 17, 2017 | | Mar 17, 2017 | 123698 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 61,652.62 |
| 52144 | Mar 21, 2017 | | Mar 21, 2017 | 123739 | | 50SB/TRIO FARMS-STR, | Voucher | | | 127,000.00 |
| 52176 | Mar 23, 2017 | | Mar 23, 2017 | 123752 | | 50SB/TRIO FARMS-STR, | Voucher | | | 85,000.00 |
| 52178 | Mar 24, 2017 | | Mar 24, 2017 | 123772 | | 50SB/TRIO FARMS-STR, | Voucher | | | 160,000.00 |
| 52179 | Mar 28, 2017 | | Mar 28, 2017 | 123810 | | 50SB/TRIO FARMS-STR, | Voucher | | | 17,000.00 |
| 52259 | Apr 07, 2017 | | Apr 07, 2017 | 123920 | | 50SB/TRIO FARMS-STR, | Voucher | | | 3,062.53 |
| 52259 | Apr 07, 2017 | | Apr 07, 2017 | 123919 | | 50SB/TRIO FARMS-STR, | Voucher | | | 221,937.47 |
| 52283 | Apr 12, 2017 | | Apr 12, 2017 | 123961 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 21,000.00 |
| 52285 | Apr 13, 2017 | | Apr 13, 2017 | 123970 | | 50SB/TRIO FARMS-STR, | Voucher | | | 23,266.68 |
| 52285 | Apr 13, 2017 | | Apr 13, 2017 | 123971 | | 50SB-SOUTH/TRIO FAR | Voucher | | | 91,655.89 |
| 52286 | Apr 13, 2017 | | Apr 13, 2017 | 123973 | | | Voucher | | | 100,849.57 |
| 52287 | Apr 18, 2017 | | Apr 18, 2017 | 124010 | | | Voucher | | | 5,000.00 |
| 52330 | Apr 20, 2017 | | Apr 20, 2017 | 124033 | | | Voucher | | | 11,000.00 |
| 52331 | Apr 21, 2017 | | Apr 21, 2017 | 124045 | | | Voucher | | | 115,000.00 |
| 52333 | Apr 25, 2017 | | Apr 25, 2017 | 124091 | | | Voucher | | | 12,000.00 |
| 52365 | Apr 27, 2017 | | Apr 27, 2017 | 124103 | | | Voucher | | | 25,000.00 |
| 52366 | Apr 29, 2017 | | Apr 29, 2017 | 124133 | | | Voucher | | | 40,000.00 |
| 52399 | May 03, 2017 | | May 03, 2017 | 124171 | | | Voucher | | | 43,000.00 |
| 52401 | May 05, 2017 | | May 05, 2017 | 124190 | | | Voucher | | | 9,000.00 |
| 52439 | May 12, 2017 | | May 12, 2017 | 124250 | | | Voucher | | | 47,000.00 |
| 52460 | May 16, 2017 | | May 16, 2017 | 124264 | May 16, 2017 | | Voucher | | | 42,000.00 |
| 52462 | May 19, 2017 | | May 19, 2017 | 124268 | May 19, 2017 | | Voucher | | | 11,000.00 |
| 52464 | May 22, 2017 | | May 22, 2017 | 124285 | | | Voucher | | | 11,400.00 |
| 52491 | May 25, 2017 | | Mar 20, 2017 | 123847 | | REIMBURSEMENT TRAC | Voucher | | | 119.79 |
| 52491 | May 25, 2017 | | Apr 28, 2017 | 124110 | | REIMBURSE TRACTOR | Voucher | | | 256.09 |
| 52503 | May 25, 2017 | | May 25, 2017 | 124382 | | | Voucher | | | 15,000.00 |

Payments

C and D Fruit and Vegetable Co., Inc.

| Check | Check Date | Invoice No | Invoice Date | Voucher | Due Date | Stub Description | Source | PO # | PO Date | Net/Paid |
|-------|-----------|-----------|-------------|---------|---------|-----------------|--------|------|---------|---------|
| **TRIO FARMS LLC** | | **ID: 50** | | | | | | | | |
| **Paid Voucher** | | | | | | | | | | |
| 52504 | May 26, 2017 | | May 26, 2017 | 124418 | | | Voucher | | | 230,000.00 |
| 52539 | Jun 01, 2017 | | Jun 01, 2017 | 124475 | | | Voucher | | | 14,000.00 |
| 52540 | Jun 02, 2017 | | Jun 02, 2017 | 124483 | | | Voucher | | | 50,000.00 |
| 52572 | Jun 07, 2017 | | Jun 07, 2017 | 124527 | | | Voucher | | | 32,000.00 |
| 52573 | Jun 08, 2017 | | Jun 08, 2017 | 124559 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 1,536.87 |
| 52573 | Jun 08, 2017 | | Jun 08, 2017 | 124560 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 277.11 |
| 52627 | Jun 15, 2017 | | Jun 15, 2017 | 124635 | | | Voucher | | | 75,000.00 |
| 52628 | Jun 16, 2017 | | Jun 16, 2017 | 124649 | | | Voucher | | | 45,000.00 |
| 52658 | Jun 22, 2017 | | Jun 22, 2017 | 124714 | | | Voucher | | | 4,000.00 |
| 52659 | Jun 23, 2017 | | Jun 23, 2017 | 124717 | | | Voucher | | | 50,000.00 |
| 52693 | Jun 29, 2017 | | Jun 29, 2017 | 124760 | | | Voucher | | | 10,000.00 |
| 52694 | Jun 30, 2017 | | Jun 30, 2017 | 124767 | | | Voucher | | | 40,000.00 |
| 52715 | Jul 06, 2017 | | May 21, 2017 | 124442 | | REIMBURSEMENT TRA( | Voucher | | | 74.89 |
| 52718 | Jul 06, 2017 | | Jul 06, 2017 | 124798 | | | Voucher | | | 3,000.00 |
| 52719 | Jul 07, 2017 | | Jul 07, 2017 | 124806 | | | Voucher | | | 67,000.00 |
| 52749 | Jul 12, 2017 | | Jul 12, 2017 | 124855 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 2,265.71 |
| 52749 | Jul 12, 2017 | | Jul 12, 2017 | 124854 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 2,614.28 |
| 52751 | Jul 13, 2017 | | Jul 13, 2017 | 124867 | | | Voucher | | | 40,000.00 |
| 52769 | Jul 20, 2017 | | Jul 20, 2017 | 124886 | | | Voucher | | | 6,000.00 |
| 52770 | Jul 21, 2017 | | Jul 21, 2017 | 124899 | | | Voucher | | | 50,000.00 |
| 52789 | Jul 27, 2017 | | Jul 27, 2017 | 124915 | | | Voucher | | | 13,000.00 |
| 52790 | Jul 31, 2017 | | Jul 31, 2017 | 124927 | | | Voucher | | | 1,500.00 |
| 52819 | Aug 03, 2017 | | Aug 03, 2017 | 124941 | | | Voucher | | | 20,000.00 |
| 52820 | Aug 04, 2017 | | Aug 04, 2017 | 124946 | | | Voucher | | | 8,000.00 |
| 52821 | Aug 07, 2017 | | Aug 07, 2017 | 124959 | | | Voucher | | | 81,000.00 |
| 52845 | Aug 10, 2017 | | Aug 10, 2017 | 124963 | | | Voucher | | | 10,000.00 |
| 52847 | Aug 17, 2017 | | Aug 17, 2017 | 124979 | | | Voucher | | | 9,700.00 |
| 52884 | Aug 22, 2017 | | Aug 22, 2017 | 124982 | | | Voucher | | | 2,000.00 |
| 52891 | Aug 24, 2017 | | Aug 24, 2017 | 124991 | | | Voucher | | | 10,000.00 |
| 52892 | Aug 25, 2017 | | Aug 25, 2017 | 124996 | | | Voucher | | | 48,000.00 |
| 52905 | Aug 31, 2017 | | Aug 31, 2017 | 125031 | | | Voucher | | | 16,000.00 |
| 52907 | Sep 05, 2017 | | Sep 05, 2017 | 125040 | | | Voucher | | | 1,500.00 |
| 52920 | Sep 07, 2017 | | Sep 07, 2017 | 125052 | | | Voucher | | | 20,000.00 |
| 52921 | Sep 12, 2017 | | Sep 12, 2017 | 125054 | Sep 12, 2017 | | Voucher | | | 3,000.00 |
| 52923 | Sep 14, 2017 | | Sep 14, 2017 | 125055 | Sep 14, 2017 | | Voucher | | | 15,000.00 |
| 52926 | Sep 19, 2017 | | Sep 19, 2017 | 125094 | | | Voucher | | | 1,000.00 |
| 52957 | Sep 21, 2017 | | Sep 21, 2017 | 125193 | | | Voucher | | | 30,000.00 |
| 52958 | Sep 22, 2017 | | Sep 22, 2017 | 125195 | | | Voucher | | | 20,000.00 |
| 52959 | Sep 26, 2017 | | Sep 26, 2017 | 125201 | | | Voucher | | | 6,500.00 |
| 52973 | Sep 28, 2017 | | Sep 28, 2017 | 125227 | | | Voucher | | | 39,000.00 |
| 52976 | Oct 03, 2017 | | Oct 03, 2017 | 125283 | | | Voucher | | | 8,500.00 |
| 52978 | Oct 05, 2017 | | Oct 05, 2017 | 125286 | | | Voucher | | | 42,000.00 |
| 53001 | Oct 10, 2017 | | Oct 10, 2017 | 125320 | | | Voucher | | | 1,500.00 |
| 53005 | Oct 12, 2017 | | Oct 12, 2017 | 125327 | | | Voucher | | | 43,000.00 |
| 53032 | Oct 13, 2017 | | Oct 13, 2017 | 125337 | | | Voucher | | | 14,000.00 |
| 53033 | Oct 17, 2017 | | Oct 17, 2017 | 125347 | | | Voucher | | | 9,000.00 |
| 53049 | Oct 19, 2017 | | Oct 19, 2017 | 125362 | | | Voucher | | | 48,000.00 |
| 53050 | Oct 20, 2017 | | Oct 20, 2017 | 125363 | | | Voucher | | | 27,000.00 |
| 53051 | Oct 20, 2017 | | Oct 20, 2017 | 125364 | | | Voucher | | | 7,034.00 |
| 53053 | Oct 24, 2017 | | Oct 24, 2017 | 125379 | | | Voucher | | | 10,000.00 |
| 53065 | Oct 25, 2017 | | Oct 25, 2017 | 125388 | | | Voucher | | | 64,000.00 |
| 53066 | Oct 27, 2017 | | Oct 27, 2017 | 125402 | | | Voucher | | | 21,000.00 |
| 53067 | Oct 31, 2017 | | Oct 31, 2017 | 125429 | | | Voucher | | | 4,500.00 |
| 53088 | Nov 02, 2017 | | Nov 02, 2017 | 125437 | | | Voucher | | | 29,000.00 |
| 53089 | Nov 03, 2017 | | Nov 03, 2017 | 125445 | | | Voucher | | | 19,000.00 |
| 53090 | Nov 06, 2017 | | Nov 06, 2017 | 125465 | | | Voucher | | | 3,500.00 |
| 53092 | Nov 09, 2017 | | Nov 09, 2017 | 125489 | | | Voucher | | | 21,000.00 |

**Payments**

C and D Fruit and Vegetable Co., Inc.

| Check | Check Date | Invoice No | Invoice Date | Voucher | Due Date | Stub Description | Source | PO # | PO Date | Net/Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| **TRIO FARMS LLC** | | **ID: 50** | | | | | | | | |
| **Paid Voucher** | | | | | | | | | | |
| 53111 | Nov 10, 2017 | | Nov 10, 2017 | 125507 | | | Voucher | | | 31,000.00 |
| 53112 | Nov 14, 2017 | | Nov 14, 2017 | 125535 | | | Voucher | | | 4,200.00 |
| 53114 | Nov 16, 2017 | | Nov 16, 2017 | 125550 | | | Voucher | | | 16,000.00 |
| 53123 | Nov 17, 2017 | | Nov 17, 2017 | 125556 | | | Voucher | | | 4,000.00 |
| 53125 | Nov 21, 2017 | | Nov 21, 2017 | 125582 | | | Voucher | | | 4,300.00 |
| 53153 | Nov 22, 2017 | | Nov 22, 2017 | 125592 | | | Voucher | | | 32,000.00 |
| 53154 | Nov 28, 2017 | | Nov 28, 2017 | 125626 | | | Voucher | | | 6,000.00 |
| 53184 | Nov 30, 2017 | | Nov 30, 2017 | 125647 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 14,628.60 |
| 53184 | Nov 30, 2017 | | Nov 30, 2017 | 125648 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 11,277.00 |
| 53186 | Dec 01, 2017 | | Dec 01, 2017 | 125654 | | | Voucher | | | 93,000.00 |
| 53188 | Dec 04, 2017 | | Dec 04, 2017 | 125664 | | | Voucher | | | 3,000.00 |
| 53227 | Dec 07, 2017 | | Dec 07, 2017 | 125702 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 2,890.50 |
| 53227 | Dec 07, 2017 | | Dec 07, 2017 | 125703 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 68,109.50 |
| 53229 | Dec 12, 2017 | | Dec 12, 2017 | 125729 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 15,000.00 |
| 53270 | Dec 19, 2017 | | Dec 19, 2017 | 125820 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 27,500.00 |
| 53297 | Dec 21, 2017 | | Dec 21, 2017 | 125835 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 71,199.84 |
| 53297 | Dec 21, 2017 | | Dec 21, 2017 | 125836 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 11,800.16 |
| 53298 | Dec 22, 2017 | | Dec 22, 2017 | 125851 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 49,331.25 |
| 53298 | Dec 22, 2017 | | Dec 22, 2017 | 125850 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 15,668.75 |
| 53299 | Dec 26, 2017 | | Dec 26, 2017 | 125860 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 16,000.00 |
| 53301 | Dec 28, 2017 | | Dec 28, 2017 | 125896 | | | Voucher | | | 88,000.00 |
| 53323 | Dec 29, 2017 | | Dec 29, 2017 | 125903 | | | Voucher | | | 87,000.00 |
| 53325 | Dec 30, 2017 | | Dec 30, 2017 | 125932 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 63,000.00 |
| 53374 | Jan 04, 2018 | | Jan 04, 2018 | 125957 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 71,000.00 |
| 53375 | Jan 05, 2018 | | Jan 05, 2018 | 125990 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 50,000.00 |
| 53376 | Jan 09, 2018 | | Jan 09, 2018 | 126022 | | | Voucher | | | 20,000.00 |
| 53408 | Jan 16, 2018 | | Jan 16, 2018 | 126074 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 139,000.00 |
| 53443 | Jan 18, 2018 | | Jan 18, 2018 | 126090 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 170,000.00 |
| 53445 | Jan 19, 2018 | | Jan 19, 2018 | 126107 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 65,000.00 |
| 53447 | Jan 23, 2018 | | Jan 23, 2018 | 126119 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 30,000.00 |
| 53476 | Jan 25, 2018 | | Jan 25, 2018 | 126142 | | 50SB/TRIO FARMS-STR/ | Voucher | | | 54,073.54 |
| 53476 | Jan 25, 2018 | | Jan 25, 2018 | 126143 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 30,926.46 |
| 53477 | Jan 26, 2018 | | Jan 26, 2018 | 126159 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 37,000.00 |
| 53478 | Jan 29, 2018 | | Jan 29, 2018 | 126163 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 15,000.00 |
| 53480 | Jan 30, 2018 | | Jan 30, 2018 | 126174 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 4,069.35 |
| 53521 | Feb 01, 2018 | | Feb 01, 2018 | 126215 | | 50SB-SOUTH/TRIO FARI | Voucher | | | 64,013.28 |

| | | | Total Gross: | 5,409,482.19 | Total Discount: | .00 | Total Net: | 5,409,482.19 | | 5,409,482.19 |
|---|---|---|---|---|---|---|---|---|---|---|

Grand Totals:          Gross:   5,498,666.17      Discount:      .00      Net:   5,498,666.17          5,498,666.17

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number *(if known)* | **8:18-bk-997-CPM** |
|---|---|---|---|

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | **Prior to the Petition Date, C&D Fruit and Vegetable Co., Inc. paid Stichter Riedel the sum of $140,000.00, $86,070.07 of which was applied to prepetition invoices for services rendered in connection with the proposed sale of the Debtors' assets and negotiations and out-of-court workouts with creditors.  The $53,929.93 balance was to be applied to the filing fees for the cases and fees for services to be rendered in contemplation of or in the cases.** | | |
| | **Stichter, Riedel, Blain & Postler, P.A. 110 E. Madison St., Suite 200 Tampa, FL 33602** | | **February 8, 2018** | **$140,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | C & D Fruit and Vegetable Co., Inc. | Case number *(if known)* | 8:18-bk-997-CPM |
|---|---|---|---|

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:  Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:  Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:  Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number *(if known)* **8:18-bk-997-CPM** |
|---|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.

☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | Case number (if known) | **8:18-bk-997-CPM** |
|---|---|---|---|

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1.   **Trio Farms, LLC** <br> **P.O. Box 110598** <br> **Bradenton, FL 34211** | **Farming Operation** | **Dates business existed** <br> EIN:    **20-4545488** <br> From-To    **Present** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Linda O'Brien** <br> **P.O. Box 110598** <br> **Bradenton, FL 34211** | **Current** |
| 26a.2.   **Shinn & Company** <br> **1001-3rd Ave. W., #500** <br> **Bradenton, FL 34205** | **Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Shinn & Company** <br> **1001-3rd Ave. W., #500** <br> **Bradenton, FL 34205** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Debtor | **C & D Fruit and Vegetable Co., Inc.** | | Case number *(if known)* | **8:18-bk-997-CPM** |
|---|---|---|---|---|

☐ None

| Name and address |
|---|
| 26d.1.  **Farm Credit of Florida, ACA**<br>1311 Hwy 17 N.<br>Wauchula, FL 33873 |
| 26d.2.  **TCA Global Credit Master Fund, LP**<br>3960 Howard Hughes Pkwy, #500<br>Las Vegas, NV 89169 |
| 26d.3.  **Bank of America, N.A.** |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas O'Brien | P.O. Box 110598<br>Bradenton, FL 34211 | **President, Secretary, Treasurer, sole Director, and Shareholder** | 85% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Stephen O'Brien | P.O. Box 110598<br>Bradenton, FL 34211 | **Shareholder** | 15% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  **Stephen O'Brien**<br>P.O. Box 110598<br>Bradenton, FL 34211 | **$2,240.00 weekly** | **Weekly** | **Salary** |
| **Relationship to debtor**<br>**Shareholder** | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **C & D Fruit and Vegetable Co., Inc.**    Case number *(if known)*  **8:18-bk-997-CPM**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 . | **Thomas O'Brien**<br>**P.O. Box 110598**<br>**Bradenton, FL 34211** | **$2,040.00 weekly** | **Weekly** | **Salary** |
| | **Relationship to debtor**<br>**Officer, Director, and**<br>**Shareholder** | | | |
| 30.3 . | **Trio Farms, LLC**<br>**P.O. Box 110598**<br>**Bradenton, FL 34211** | **$5,409,482.19** | **Various** | **See attachment to**<br>**#4** |
| | **Relationship to debtor**<br>**Related Entity** | | | |
| 30.4 . | **O'Brien Family Farms, LLC**<br>**P.O. Box 110598**<br>**Bradenton, FL 34211** | **$89,183.98** | **Various** | **See attachment to**<br>**#4** |
| | **Relationship to debtor**<br>**Related Entity** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor   __C & D Fruit and Vegetable Co., Inc.__                          Case number *(if known)*  __8:18-bk-997-CPM__

---

**Part 14:**  **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____3/8/18_____

_____          __Thomas M. O'Brien__
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President** _____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes